**Fill in this information to identify the case:**

Debtor name **Enumeral Biomedical Holdings, Inc.**

United States Bankruptcy Court for the: DISTRICT OF MASSACHUSETTS

Case number (if known) ____________

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

### Part 1: Income

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2018** to **Filing Date** | ■ Operating a business<br>☐ Other | **$0.00** |
| **For prior year:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other | **$504,246.00** |
| **For year before that:**<br>From **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other | **$2,452,868.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|

### Part 2: List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

■ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Enumeral Biomedical Holdings, Inc.** Case number *(if known)*

or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Wael Fayad**<br>**Enumeral Biomedical Holdings**<br>**1337 Massachusetts Avneue, #243**<br>**Arlington, MA 02476**<br>**Director & Former CEO** | **2/2/17:**<br>**$9,532.61;**<br>**3/22/17:**<br>**$18,546.23** | **$28,078.84** | **Expense Reimbursement** |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| **King 200 CPD LLP**<br>**c/o Lincoln Property Company**<br>**200 Cambridge Park Drive**<br>**Cambridge, MA 02140** | **Setoff $529,698.78 lease deposit against amounts incurred by debtor under commercial lease**<br>Last 4 digits of account number: _____ | **Various** | **$529,698.78** |

## Part 3: Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

■ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Enumeral Biomedical Holdings, Inc.** Case number *(if known)*

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 . | **Elpiscience Biopharmaceuticals, Inc.** | **Certain intellectual property related to debtor's TIM-3 and CD-39 programs** | **10/27/17** | **$300,000.00** |
| | **Relationship to debtor** | | | |
| 13.2 . | **Various** | **Laboratory equipment described on the attached addendum, sold pursuant to online auction by Surplus Solutions, LLC.** | **June 20-21, 2017** | **$277,188.00** |
| | **Relationship to debtor** | | | |



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.3. | **Intuitive Venture Partners, LLC as agent**<br>**122 East 42nd Street**<br>**Suite 616**<br>**New York, NY 10168** | **Lien on certain intellectual property to secure obligations to noteholders.** | **5/19/17, amended on 10/26/17** | **Unknown** |
| | Relationship to debtor | | | |
| 13.4. | **Intuitive Venture Partners, LLC as agent**<br>**122 East 42nd Street**<br>**Suite 1616**<br>**New York, NY 10168** | **Lien on certain intellectual property to secure amounts owed to noteholder.** | **8/3/16, terminated on 12/16/16** | **Unknown** |
| | Relationship to debtor | | | |
| 13.5. | **Leasing 2013 LP**<br>**c/o Fountain Partners**<br>**50 California Street, Suite 3330**<br>**San Francisco, CA 94111** | **Cash transferred in exchange for buyout of secured equipment lease.** | **June 14, 2017** | **$92,656.21** |
| | Relationship to debtor | | | |

**Part 7: Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **200 Cambridge Park Drive**<br>**Cambridge, MA 02140** | **March 2015 to December 2017** |
| 14.2. | **1 Kendall Square**<br>**Building 400, 4th Floor**<br>**Cambridge, MA 02139** | **July 2012 to June 2015** |
| 14.3. | **1370 Broadway**<br>**New York, NY 10018** | **April 2013 to December 2016** |

**Part 8: Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

Name of plan
**Enumeral Biomedical 401k Plan #235460**

**Employer identification number of the plan**
EIN: **27-1509860**

Has the plan been terminated?
☐ No
■ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **TGA Biosciences**<br>**47 Hall Street**<br>**Medford, MA 02155** | **Kevin G. Sarney** | **Cold storage of anti-PD-1 antibody samples** | ☐ **No**<br>■ **Yes** |



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Enumeral Biomedical Holdings, Inc.** Case number *(if known)*

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Iron Mountain**<br>**PO Box 27128**<br>**New York, NY 10087-7128** | **Matthew A. Ebert**<br>**Kevin G. Sarney** | **Corporate records** | ☐ No<br>■ Yes |

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

## Part 13: Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>**Dates business existed** |
|---|---|---|



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Enumeral Biomedical Holdings, Inc.** Case number *(if known)*

| | Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|---|
| 25.1. | **Enumeral Biomedical Corp**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476** | | EIN: **27-1509860**<br><br>From-To **2009 to present** |
| 25.2. | **Enumeral Securities Corporation**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476** | | EIN: **47-2527157**<br><br>From-To **December 2014 to present** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1. | **Friedman LLP**<br>**1700 Broadway**<br>**New York, NY 10019** | **2014 to present** |
| 26a.2. | **Pricewaterhouse Coopers LLP**<br>**PO Box 7247-8001**<br>**Philadelphia, PA 19170-8001** | **2014 to present** |
| 26a.3. | **Supporting Strategies**<br>**9450 SW Gemini Drive**<br>**PMB 99525**<br>**Beaverton, OR 97008-7105** | **2014 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26b.1. | **Kevin G. Sarney**<br>**Enumeral Biomedical Holdings**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476** | **July 2014 to present** |
| 26b.2. | **David Gelineau**<br>**Enumeral Biomedical Holdings**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476** | **January 2015 to September 2017** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Enumeral Biomedical Holdings, Inc.** Case number *(if known)*

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **Kevin G. Sarney**<br>**Ennumeral Biomedical Holdings**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

**Name and address**

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Kevin G. Sarney** | **Enumeral Biomedical Holdings**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476** | **Director, Interim President & CEO, Vice President, Finance** | **less than 1%** |
| **Matthew A. Ebert** | **Enumeral Biomedicial Holdings**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476** | **Secretary; General Counsel** | **less than 1%** |
| **Robert Van Nostrand** | **Enumeral Biomedical Holdigns**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476** | **Director** | **less than 1%** |
| **Wael Fayad** | **Enumeral Biomedical Holdings**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476** | **Director** | **less than 1%** |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Allan Rothstein** | **c/o APTIVITI**<br>**129 West 29th Street**<br>**Suite 900N**<br>**New York, NY 10001** | **Director** | **July 2014 to October 27, 2017** |



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Enumeral Biomedical Holdings, Inc.** Case number *(if known)*

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Paul J. Sekhri** | **130 West 19th Street<br>Townhouse E<br>New York, NY 10011** | **Director** | **December 16, 2014 to September 1, 2017** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Barry Buckland, Ph.D.** | **2A Gerard Street<br>Bellport, NY 11713** | **Director** | **July 2014 to July 31, 2017** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Wael Fayad** | **Ennumeral Biomedical Holdings<br>1337 Massachusetts Avenue, #243<br>Arlington, MA 02476** | **President and CEO** | **September 21, 2016 to June 29, 2017** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Robert J. Easton** | **525 East 80th Street<br>New York, NY 10075** | **Director** | **July 30, 2015 to June 27, 2017** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Wael Fayad<br>Enumeral Biomedical Holdings<br>1337 Massachusetts Avenue, #243<br>Arlington, MA 02476** | **$150,000** | | **Salary for services provided while employed as full time CEO.** |
| | Relationship to debtor<br>**Former CEO** | | | |
| 30.2. | **Kevin G. Sarney<br>Enumeral Biomedical Holdings<br>1337 Massachusetts Avenue, #243<br>Arlington, MA 02476** | **$273,583.24** | | **Salary and benefits for services provided as full time employee.** |
| | Relationship to debtor<br>**Director and Officer** | | | |



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Enumeral Biomedical Holdings, Inc.** Case number *(if known)*

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.3. | **Matthew A. Ebert**<br>**Enumeral Biomedical Holdings**<br>**1337 Massachusetts Avenue, #243**<br>**Arlington, MA 02476**<br><br>Relationship to debtor<br>**Officer** | **$287,192.75** | | **Salary and benefits for services provided as full time employee.** |
| 30.4. | **Arthur Tinkelenberg**<br>**395 Schlomann Drive**<br>**Oradell, NJ 07649**<br><br>Relationship to debtor<br>**Former CEO** | **$99,278.85** | | **Amounts paid under severance agreement with former CEO.** |
| 30.5. | **John Rydewski**<br>**1 West 72nd Street**<br>**New York, NY 10023**<br><br>Relationship to debtor<br>**Former Executive Chairman** | **$8,868** | | **Value of benefits provided under severance agreement with former Executive Chairman.** |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **Enumeral Biomedical Holdings, Inc.** | EIN: **99-0376434** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

Debtor **Enumeral Biomedical Holdings, Inc.** Case number *(if known)*

☐ No
■ Yes. Identify below.

| **Name of the parent corporation** | **Employer Identification number of the parent corporation** |
|---|---|
| **Enumeral Biomedical Holdings, Inc.** | **EIN:** **99-0376434** |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| **Name of the parent corporation** | **Employer Identification number of the parent corporation** |
|---|---|

**Part 14: Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **January 29, 2018**

Kevin G. Sarney
Signature of individual signing on behalf of the debtor

**Kevin G. Sarney**
Printed name

Position or relationship to debtor **Interim President and CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes



Software Copyright (c) 1996-2016 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

**Addendum to Statement of Financial Affairs Question #13.2**

| Lot No | Description | End Time | Lot Status | End time status | Number Of Bids | Paddle Number | Opening Price | Reserve | Total Hammer Price | Last Bid Time | Platform Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Lot of (6) Rainin Pipet-Lite XLS Pipettes, Lot of (6) Raining Pipettes with Stand, SSLLC # 218603 | Jun 21, 2017 | Sold | Closed | 23 | 16058 | 50 | 0 | $ 850.00 | Jun 21, 2017 | bidspotter.com |
| 2 | Lot of (7) Single Channel Pipettes, (7) Single Channel Pipettes with Carousel, SSLLC # 218604 | Jun 21, 2017 | Sold | Closed | 16 | 16043 | 50 | 0 | $ 340.00 | Jun 21, 2017 | bidspotter.com |
| 3 | Lot of (7) Single Channel Pipettes, (7) Single Channel Pipettes with Carousel, SSLLC # 218605 | Jun 21, 2017 | Sold | Closed | 17 | 16043 | 50 | 0 | $ 360.00 | Jun 21, 2017 | bidspotter.com |
| 4 | Lot of (7) Single Channel Pipettes, (7) Single Channel Pipettes with Carousel, SSLLC # 218606 | Jun 21, 2017 | Sold | Closed | 15 | 16044 | 50 | 0 | $ 390.00 | Jun 21, 2017 | bidspotter.com |
| 5 | Lot of (7) Single Channel Pipettes, (7) Single Channel Pipettes with Carousel, SSLLC # 218607 | Jun 21, 2017 | Sold | Closed | 32 | 16070 | 50 | 0 | $ 550.00 | Jun 21, 2017 | bidspotter.com |
| 6 | Lot of (7) Single Channel Pipettes, (7) Single Channel Pipettes with Carousel, SSLLC # 218608 | Jun 21, 2017 | Sold | Closed | 33 | 16082 | 50 | 0 | $ 900.00 | Jun 21, 2017 | bidspotter.com |
| 7 | Lot of (6) Multi-Channel Pipettes, (5)Thermo Scientific (1) Rainin, Multi-Channel Pipettes with Stand, SSLLC # 218609 | Jun 21, 2017 | Sold | Closed | 12 | 16065 | 50 | 0 | $ 390.00 | Jun 21, 2017 | bidspotter.com |
| 8 | Lot of (6) Thermo Multi-Channel Pipettes, (6) Multi-Channel Pipettes with Stand, SSLLC # 218610 | Jun 21, 2017 | Sold | Closed | 21 | 16090 | 50 | 0 | $ 800.00 | Jun 21, 2017 | bidspotter.com |
| 9 | Lot of (9) Single Channel Pipettes , (9) Single Channel Pipettes with Stand, SSLLC # 218611 | Jun 21, 2017 | Sold | Closed | 36 | 16082 | 50 | 0 | $ 1,800.00 | Jun 21, 2017 | bidspotter.com |
| 10 | Lot of (7) Single Channel Pipettes, (7) Single Channel Pipettes with Carousel, SSLLC # 218612 | Jun 21, 2017 | Sold | Closed | 17 | 16131 | 50 | 0 | $ 460.00 | Jun 21, 2017 | bidspotter.com |
| 11 | Lot of (6) Multi-Channel Pipettes, (6) Multi-Channel Pipettes with Stand, SSLLC # 218613 | Jun 21, 2017 | Sold | Closed | 23 | 16131 | 50 | 0 | $ 700.00 | Jun 21, 2017 | bidspotter.com |
| 12 | Lot of (8) Single Channel Pipettes, (8) Single Channel Pipettes with Stand, SSLLC # 218614 | Jun 21, 2017 | Sold | Closed | 28 | 16082 | 50 | 0 | $ 1,200.00 | Jun 21, 2017 | bidspotter.com |
| 13 | Lot of (6) Multi-Channel Pipettes, (5) Thermo Scientific (1) Rainin Multi-Channel Pipettes with Stand, SSLLC # 218615 | Jun 21, 2017 | Sold | Closed | 23 | 16182 | 50 | 0 | $ 550.00 | Jun 21, 2017 | bidspotter.com |
| 14 | Lot of (2) Multi-Channel Pipettes, (2) Multi-Channel Pipettes with Charging Carousel, SSLLC # 218616 | Jun 21, 2017 | Sold | Closed | 24 | 16124 | 50 | 0 | $ 350.00 | Jun 21, 2017 | bidspotter.com |
| 15 | Lot of (3) Multi-Channel Pipettes, (3) Multi-Channel Pipettes , (1) 8 Channel Pipette , (2) 12 Channel Pipettes, SSLLC # 218617 | Jun 21, 2017 | Sold | Closed | 10 | 16182 | 50 | 0 | $ 210.00 | Jun 21, 2017 | bidspotter.com |
| 16 | Lot of (14) Single Channel Pipettes, (14) Single Channel Pipettes, SSLLC # 218618 | Jun 21, 2017 | Sold | Closed | 24 | 16082 | 100 | 0 | $ 1,700.00 | Jun 21, 2017 | bidspotter.com |
| 17 | Lot of (9) Single Channel Electric Pipettes , (9) Single Channel Electric Pipettes, SSLLC # 218619 | Jun 21, 2017 | Sold | Closed | 10 | 16075 | 50 | 0 | $ 310.00 | Jun 21, 2017 | bidspotter.com |
| 18 | Lot of (4) Single Channel Electric Pipettes, (4) Single Channel Electric Pipettes, SSLLC # 218620 | Jun 21, 2017 | Sold | Closed | 3 | 16086 | 50 | 0 | $ 120.00 | Jun 20, 2017 | bidspotter.com |
| 19 | Fisher Scientific Model 13-986-151B Laboratory Refrigerator, Electrical: 115V, 60Hz, 5 Amps, 1 PH , Refrigerant: R134A, 3.5oz. , Design Pressure: 140-320 PSI, SSLLC # 218621 | Jun 21, 2017 | Sold | Closed | 26 | 16113 | 50 | 0 | $ 320.00 | Jun 21, 2017 | bidspotter.com |
| 20 | Revco Model REC3004A20 Laboratory Refrigerator, Electrical: 115V, 60Hz, 1 PH, 13.4 Amps , Refrigerant: R134A, 12oz. , Design Pressure: 200-400 PSI, SSLLC # 218560 | Jun 21, 2017 | Sold | Closed | 9 | 16043 | 50 | 0 | $ 190.00 | Jun 21, 2017 | bidspotter.com |
| 21 | Fisher Scientific Model ET18NK Laboratory Refrigerator/Freezer Combo, Electrical: 115V, 60Hz, 6.5 Amps, SSLLC # 218561 | Jun 21, 2017 | Sold | Closed | 10 | 16099 | 50 | 0 | $ 160.00 | Jun 21, 2017 | bidspotter.com |
| 22 | Fisher Scientific Model 13-986-151B Laboratory Refrigerator, Electrical: 115V, 60Hz, 5 Amps, 1 PH , Refrigerant: R134A, 3.5oz. , Design Pressure: 140-320 PSI, SSLLC # 218562 | Jun 21, 2017 | Sold | Closed | 34 | 16113 | 50 | 0 | $ 350.00 | Jun 21, 2017 | bidspotter.com |
| 23 | Support Cleaning Apparatus Model SCA-1200HT, Electrical: 100-240V, 50/60Hz, 12 Amp, SSLLC # 218563 | Jun 21, 2017 | Sold | Closed | 6 | 16177 | 100 | 0 | $ 190.00 | Jun 21, 2017 | bidspotter.com |
| 24 | Stratasys uPrint SE 3D Printer, Electrical: 100-240V, 50/60Hz, 12 Amp, SSLLC # 218564 | Jun 21, 2017 | Sold | Closed | 41 | 16148 | 250 | 0 | $ 3,700.00 | Jun 21, 2017 | bidspotter.com |
| 26 | Molecular Devices ImageXpress Micro XLS, Electrical: 15VDC, 3.5 Amps , Includes Sola Light Engine , Includes Image Xpress Micro Power Supply: (Electrical: 100-240V, 50/60Hz, 2 Amps , Includes Image Xpress Micro Options Controller: (Electrical: 100-240V), 15-20 PSI , Includes Computer Monitor, Keyboard and Mouse , Includes Software and Manuals, SSLLC # 218566 | Jun 21, 2017 | Sold | Closed | 79 | 16166 | 2000 | 0 | $ 15,800.00 | Jun 21, 2017 | bidspotter.com |
| 27 | Bio-Rad BioLogic LP Chromatography System, Electrical: 115-230V, 50/60Hz, 5.5 Amps , Includes Bio-Rad BioFrac Fraction Collector: (Electrical: 100-240V, 50/60Hz, 2 Amps) , Includes HP EliteBook 8540w Laptop , Includes Software, SSLLC # 218567 | Jun 21, 2017 | Sold | Closed | 23 | 16177 | 200 | 0 | $ 900.00 | Jun 21, 2017 | bidspotter.com |
| 28 | VWR Model 620 Standard Hot Plate/Stirrer, Electrical: 120VAC, 50/60Hz, 1 PH, 50W, SSLLC # 218568 | Jun 21, 2017 | Sold | Closed | 7 | 16044 | 50 | 0 | $ 100.00 | Jun 21, 2017 | bidspotter.com |
| 29 | Thermo Scientific Model 2314 Multi-Purpose Rotator, Electrical: 120V, 50/60Hz, 0.4 Amps, 50W, SSLLC # 218569 | Jun 21, 2017 | Sold | Closed | 5 | 16065 | 50 | 0 | $ 90.00 | Jun 21, 2017 | bidspotter.com |
| 30 | CLay Adams Model 421105 Nutator, Electrical: 117VAC, 50/60Hz, 0.03 Amps, SSLLC # 218570 | Jun 21, 2017 | Sold | Closed | 4 | 16043 | 50 | 0 | $ 65.00 | Jun 21, 2017 | bidspotter.com |
| 31 | Beckman Coulter DU 530 UV/Vis Spectrophotometer, Electrical: 95-240V, 50/60Hz, 260VA, SSLLC # 218571 | Jun 21, 2017 | Sold | Closed | 12 | 16052 | 50 | 0 | $ 170.00 | Jun 21, 2017 | bidspotter.com |
| 32 | Luminex Magpix Multiplex System, Electrical: 100-240V, 50/60Hz, 2 Amps , Includes Dell Monitor, Keyboard and ouse , Includes Software, SSLLC # 218572 | Jun 21, 2017 | Sold | Closed | 37 | 16065 | 50 | 0 | $ 2,900.00 | Jun 21, 2017 | bidspotter.com |
| 33 | Tecan Infinite 200 Pro MicroPlate Reader, Electrical: 100-240V, 50/60Hz, 150VA , Includes HP Laptop , Includes Software and Manuals, SSLLC # 218573 | Jun 21, 2017 | Sold | Closed | 48 | 16065 | 250 | 0 | $ 6,200.00 | Jun 21, 2017 | bidspotter.com |
| 34 | Sanplatec Corp Dry Keeper Dessicator Cabinet, (1) Sanplatec Dessicator Cabinet, SSLLC # 218574 | Jun 21, 2017 | Sold | Closed | 26 | 16075 | 50 | 0 | $ 310.00 | Jun 21, 2017 | bidspotter.com |
| 35 | VWR Model 945300 Mini Vortexer, Electrical: 120VAC, 50/60Hz, 1 PH, 150W, SSLLC # 218575 | Jun 21, 2017 | Sold | Closed | 4 | 16047 | 50 | 0 | $ 70.00 | Jun 21, 2017 | bidspotter.com |
| 36 | Becton Dickinson FACSCalibur Flow Cytometer, (1) Flow Cytometer , Includes Becton Dickinson FACSFlow Supply System , Includes Computer Monitor and CPU with Software, SSLLC # 218576 | Jun 21, 2017 | Sold | Closed | 43 | 16065 | 250 | 0 | $ 3,800.00 | Jun 21, 2017 | bidspotter.com |

| # | Description | Date | Status | Status | | | | | $ | Amount | Date | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | Thermo Scientific NanoDrop 2000 Spectrophotometer, (1) UV/Vis Spectrophotometer , SSLLC # 218577 | Jun 21, 2017 | Sold | Closed | 11 | 16064 | 500 | 0 | $ | 5,100.00 | Jun 21, 2017 | bidspotter.com |
| 38 | Thermo Scientific Sorvall Legend Micro 21 R Centrifuge, Electrical: 120VAC, 60Hz, 4.3 Amps, 380W, 14800 RPM, SSLLC # 218578 | Jun 21, 2017 | Sold | Closed | 17 | 16065 | 50 | 0 | $ | 1,100.00 | Jun 21, 2017 | bidspotter.com |
| 39 | VWR Model 1330FM Forced Air Safety Oven, Electrical: 115V, 60Hz, 9 Amps, SSLLC # 218579 | Jun 21, 2017 | Sold | Closed | 23 | 16044 | 50 | 0 | $ | 600.00 | Jun 21, 2017 | bidspotter.com |
| 40 | Benchmark BV1000 Vortex Mixer, Electrical: 115VAC, 60Hz, 1.5 Amps, SSLLC # 218580 | Jun 21, 2017 | Sold | Closed | 1 | 16065 | 50 | 0 | $ | 50.00 | Jun 20, 2017 | bidspotter.com |
| 41 | VWR VM-3000 Mini Vortexer, Electrical: 120VAC, 50/60Hz, 1 PH, 150W, SSLLC # 218581 | Jun 21, 2017 | Sold | Closed | 4 | 16075 | 50 | 0 | $ | 70.00 | Jun 21, 2017 | bidspotter.com |
| 42 | VWR Galaxy Mini Centrifuge, Electrical: 115V, 50/60Hz, 130mA, SSLLC # 218582 | Jun 21, 2017 | Sold | Closed | 5 | 16075 | 50 | 0 | $ | 85.00 | Jun 21, 2017 | bidspotter.com |
| 43 | VWR VM-3000 Mini Vortexer, Electrical: 115VAC, 50/60Hz, 1 PH, 150W, SSLLC # 218583 | Jun 21, 2017 | Sold | Closed | 5 | 16075 | 50 | 0 | $ | 85.00 | Jun 21, 2017 | bidspotter.com |
| 44 | VWR VM-3000 Mini Vortexer, Electrical: 115VAC, 50/60Hz, 1 PH, 150W, SSLLC # 218584 | Jun 21, 2017 | Sold | Closed | 5 | 16075 | 50 | 0 | $ | 95.00 | Jun 21, 2017 | bidspotter.com |
| 45 | Labnet C1303T Mini Centrifuge, Electrical: 115V, 50/60Hz, 130mA, SSLLC # 218585 | Jun 21, 2017 | Sold | Closed | 5 | 16075 | 50 | 0 | $ | 85.00 | Jun 21, 2017 | bidspotter.com |
| 46 | Labnet C1303T Mini Centrifuge, Electrical: 115V, 50/60Hz, 130mA, SSLLC # 218586 | Jun 21, 2017 | Sold | Closed | 4 | 16075 | 50 | 0 | $ | 85.00 | Jun 21, 2017 | bidspotter.com |
| 47 | Porta-Lab Pro-2121 Portable Bunsen Burner, (2) Portable Bunsen Burners, SSLLC # 218587 | Jun 21, 2017 | Sold | Closed | 4 | 16032 | 50 | 0 | $ | 60.00 | Jun 21, 2017 | bidspotter.com |
| 48 | VWR Micro Plate Shaker, Electrical: 120V, 50/60Hz, 1 PH, 25W, SSLLC # 218588 | Jun 21, 2017 | Sold | Closed | 16 | 16131 | 50 | 0 | $ | 320.00 | Jun 21, 2017 | bidspotter.com |
| 49 | Lot of (7) Portable Lab Chairs, (7) Portable Lab Chairs, SSLLC # 218589 | Jun 21, 2017 | Sold | Closed | 13 | 16145 | 50 | 0 | $ | 380.00 | Jun 21, 2017 | bidspotter.com |
| 50 | Molecular Devices GenePix 4400A MicroArray Scanner, Electrical: 100-240V, 50/60Hz, 1.25 Amps , Class 1 Laser Product , Includes Laptop , Includes Software and Manuals, SSLLC # 218590 Note: Includes Software License Dongle | Jun 21, 2017 | Sold | Closed | 54 | 16177 | 50 | 0 | $ | 3,100.00 | Jun 21, 2017 | bidspotter.com |
| 51 | Plastic Dessicator, (1) Plastic Dessicator, SSLLC # 218591 | Jun 21, 2017 | Sold | Closed | 5 | 16043 | 5 | 0 | $ | 20.00 | Jun 21, 2017 | bidspotter.com |
| 52 | Mettler Toledo PG5002-S Balance, Electrical: 9-20V, 50/60Hz, 10VA, 7W, SSLLC # 218592 | Jun 21, 2017 | Sold | Closed | 7 | 16065 | 50 | 0 | $ | 85.00 | Jun 20, 2017 | bidspotter.com |
| 53 | Harrick Plasma Plasma Cleaning System, (1) Plasma Cleaning System , Includes PlasmaFlo PDC-FMG Cleaner: (Electrical: 115VAC, 60Hz, 0.5 Amps, 50W) , Includes Plasma Cleaner PDC-001-HP: (Electrical: 115VAC, 60Hz, 200W, 3 Amps) , Includes Edwards Model nXDS6i Vacuum Pump: (Electrical: 100-240V), SSLLC # 218593 | Jun 21, 2017 | Sold | Closed | 26 | 16102 | 50 | 0 | $ | 1,800.00 | Jun 21, 2017 | bidspotter.com |
| 54 | VWR VM-3000 Mini Vortexer, Electrical: 115VAC, 50/60Hz, 1 PH, 150W, SSLLC # 218594 | Jun 21, 2017 | Sold | Closed | 3 | 16044 | 50 | 0 | $ | 70.00 | Jun 21, 2017 | bidspotter.com |
| 55 | Tecan HS 400 Pro Hybridization Station, Electrical: 100-240V, 50/60Hz, 300VA , Includes Acer Monitor, Keyboard and Mouse , Includes Software and Manuals, SSLLC # 218595 | Jun 21, 2017 | Sold | Closed | 8 | 16128 | 100 | 0 | $ | 170.00 | Jun 21, 2017 | bidspotter.com |
| 56 | Tecan HS 400 Pro Hybridization Station, Electrical: 100-240V, 50/60Hz, 300VA , Includes Software and Manuals, SSLLC # 218596 | Jun 21, 2017 | Sold | Closed | 4 | 16128 | 100 | 0 | $ | 170.00 | Jun 21, 2017 | bidspotter.com |
| 57 | Millipore Direct-Q 3 Water Purification System, Electrical: 100-230V, 50/60Hz, 100VA, SSLLC # 218597 | Jun 21, 2017 | Sold | Closed | 49 | 16143 | 50 | 0 | $ | 1,000.00 | Jun 21, 2017 | bidspotter.com |
| 58 | Mettler Toledo AE240 Scale, Electrical: 115V, 60Hz, 80mA, SSLLC # 218598 | Jun 21, 2017 | Sold | Closed | 32 | 16131 | 50 | 0 | $ | 480.00 | Jun 21, 2017 | bidspotter.com |
| 59 | OHAUS Model GT2100 Balance, Electrical: 100-240V, 50/60Hz, 20VA, SSLLC # 218599 | Jun 21, 2017 | Sold | Closed | 16 | 16146 | 10 | 0 | $ | 95.00 | Jun 21, 2017 | bidspotter.com |
| 60 | Brandon Model 1510R-DTH Ultrasonic Cleaner, Electrical: 117V, 50/60Hz, 1.4 Amps, 160W, SSLLC # 218600 | Jun 21, 2017 | Sold | Closed | 15 | 16075 | 50 | 0 | $ | 220.00 | Jun 21, 2017 | bidspotter.com |
| 61 | Fisher Scientific Accumet Benchtop pH Meter, Electrical: 9V, 2 Amps, SSLLC # 218601 | Jun 21, 2017 | Sold | Closed | 13 | 16044 | 50 | 0 | $ | 210.00 | Jun 21, 2017 | bidspotter.com |
| 62 | Bio-Tek ELx405 MicroPlate Washer, Electrical: 100-240V, 50/60Hz, 6.3 Amps , Includes Vacuum Pump , Includes Plastic Fluid Bottles, SSLLC # 218602 | Jun 21, 2017 | Sold | Closed | 25 | 16065 | 250 | 0 | $ | 700.00 | Jun 21, 2017 | bidspotter.com |
| 63 | Sanyo Model MDF-U537 Medical Freezer, Electrical: 115VAC, 60Hz, 230W, 2.1 Amp , Capacity: 482 Liter , Refrigerant: R407D, 301g Charge, 19g Oil Additive, SSLLC # 218622 | Jun 21, 2017 | Sold | Closed | 13 | 16073 | 50 | 0 | $ | 260.00 | Jun 21, 2017 | bidspotter.com |
| 64 | Harrick Plasma Model PDC-001 Plasma Cleaner, Electrical: 115VAC, 60Hz, 3 Amps, 200W , Includes Edwards Vacuum Pump: (Electrical: 110-240V, 50/60Hz, 1450-1730 RPM, 6.9 Amps), SSLLC # 218623 | Jun 21, 2017 | Sold | Closed | 15 | 16128 | 250 | 0 | $ | 750.00 | Jun 21, 2017 | bidspotter.com |
| 65 | Welch Model 2511B-01 Dry Vacuum Pump/Compressor, Electrical: 115V, 60Hz, 1.6 Amps, 1 PH, SSLLC # 218624 | Jun 21, 2017 | Sold | Closed | 13 | 16196 | 50 | 0 | $ | 140.00 | Jun 21, 2017 | bidspotter.com |
| 66 | NuAire Class II Type A2 4' Biological Safety Cabinet, Electrical: 115VAC, 60Hz, 1 PH, 12 Amps, SSLLC # 218625 | Jun 21, 2017 | Sold | Closed | 16 | 16099 | 200 | 0 | $ | 1,800.00 | Jun 21, 2017 | bidspotter.com |
| 67 | NuAire Class II Type A2 4' Biological Safety Cabinet, Electrical: 115VAC, 60Hz, 1 PH, 12 Amps, SSLLC # 218626 | Jun 21, 2017 | Sold | Closed | 11 | 16099 | 200 | 0 | $ | 1,800.00 | Jun 21, 2017 | bidspotter.com |
| 68 | Labconco 6' Biological Safety Cabinet, Electrical: 115V, 60Hz, 1 PH, 16 Amps, SSLLC # 218627 | Jun 21, 2017 | Sold | Closed | 7 | 16065 | 50 | 0 | $ | 1,200.00 | Jun 21, 2017 | bidspotter.com |
| 69 | Thermo Forma Model 3110 Series II Water Jacket CO2 Incubator, Electrical: 115V, 50/60Hz, 3.6 Amps, 1 PH, SSLLC # 218628 | Jun 21, 2017 | Sold | Closed | 24 | 16065 | 50 | 0 | $ | 2,400.00 | Jun 21, 2017 | bidspotter.com |
| 70 | Eppendorf New Brunswick S41i Shaker Incubator, Electrical: 120V, 60Hz, 1800VA, SSLLC # 218629 | Jun 21, 2017 | Sold | Closed | 34 | 16058 | 250 | 0 | $ | 3,900.00 | Jun 21, 2017 | bidspotter.com |
| 71 | NuAire Class II Type A2 4' Biological Safety Cabinet, Electrical: 115V, 60Hz, 1 PH, 12 Amps, SSLLC # 218630 | Jun 21, 2017 | Sold | Closed | 17 | 16099 | 200 | 0 | $ | 1,800.00 | Jun 21, 2017 | bidspotter.com |
| 72 | Miltenyi Biotec gentleMACS Octo Dissociator with Heaters, Electrical: 100-240V, 50/60Hz, 450W , Includes MACS MultiStand with (4) Magnets , Includes Seperation Columns and Filters, SSLLC # 218631 | Jun 21, 2017 | Sold | Closed | 32 | 16170 | 500 | 0 | $ | 9,100.00 | Jun 21, 2017 | bidspotter.com |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | Nikon TMS Microscope, Electrical: 120V, 50/60Hz, 0.42 Amps, 50W , Includes 10x0.25, 4/0.10, 20/0.4 Objectives, SSLLC # 218632 | Jun 21, 2017 | Sold | Closed | 15 | 16099 | 100 | 0 | $ 1,200.00 | Jun 21, 2017 | bidspotter.com |
| 74 | Benchmark BV1000 Vortex Mixer, 115VAC, 60Hz, 1.5 Amps, SSLLC # 218633 | Jun 21, 2017 | Sold | Closed | 1 | 16065 | 50 | 0 | $ 50.00 | Jun 20, 2017 | bidspotter.com |
| 75 | VWR VM-3000 Mini Vortexer, Electrical: 120VAC, 50/60Hz, 1 PH, 150W, SSLLC # 218634 | Jun 21, 2017 | Sold | Closed | 1 | 16065 | 50 | 0 | $ 50.00 | Jun 20, 2017 | bidspotter.com |
| 76 | Thermo Scientific Sorvall Legend RT+ Centrifuge, Electrical: 120VAC, 60Hz, 12 Amps, 1220W , Includes 4000 RPM Rotor , Includes Spare Swinging Buckets , Includes Manual, SSLLC # 218635 | Jun 21, 2017 | Sold | Closed | 35 | 16127 | 50 | 0 | $ 2,600.00 | Jun 21, 2017 | bidspotter.com |
| 77 | Benchmark C1008-B Mini Centrifuge, Electrical: 100-240VAC, 50/60Hz, SSLLC # 218636 | Jun 21, 2017 | Sold | Closed | 1 | 16065 | 50 | 0 | $ 50.00 | Jun 20, 2017 | bidspotter.com |
| 78 | Benchmark BV1000 Vortex Mixer, Electrical: 115V, 60Hz, 1.5 Amps, SSLLC # 218637 | Jun 21, 2017 | Sold | Closed | 1 | 16065 | 50 | 0 | $ 50.00 | Jun 20, 2017 | bidspotter.com |
| 79 | Thermo Scientific Sorvall Legend Micro 21 Centrifuge, ElectricaL: 120V, 60Hz, 3.4 Amps, 220W , Includes 75003410 Rotor: 14800 RPM, SSLLC # 218638 | Jun 21, 2017 | Sold | Closed | 21 | 16127 | 50 | 0 | $ 320.00 | Jun 21, 2017 | bidspotter.com |
| 80 | Fisher Scientific Model 205 Digital Water Bath, Electrical: 120V, 60Hz, 2.5 Amps, SSLLC # 218639 | Jun 21, 2017 | Sold | Closed | 8 | 16131 | 50 | 0 | $ 140.00 | Jun 21, 2017 | bidspotter.com |
| 81 | Bio-Rad Gene Pulser Xcell, Electrical: 100-240V, 50/60Hz, 2 Amps , Includes Bio-Rad CE Module , Includes Bio-Rad PC Module, SSLLC # 218640 | Jun 21, 2017 | Sold | Closed | 15 | 16065 | 50 | 0 | $ 1,300.00 | Jun 20, 2017 | bidspotter.com |
| 82 | Thermo Forma Model 3110 Series II Water Jacket CO2 Incubator, Electrical: 115V, 50/60Hz, 3.6 Amps, 1 PH, SSLLC # 218641 | Jun 21, 2017 | Sold | Closed | 31 | 16156 | 200 | 0 | $ 3,200.00 | Jun 21, 2017 | bidspotter.com |
| 83 | Eppendorf Model 5810 R Centrifuge, Electrical: 120V, 60Hz, 1300W, 14000 RPM , Includes Rotor with Spare Swinging Buckets, SSLLC # 218642 | Jun 21, 2017 | Sold | Closed | 47 | 16186 | 250 | 0 | $ 5,100.00 | Jun 21, 2017 | bidspotter.com |
| 84 | SterilGard Model SG-400 Class II Type A/B3 4' Biological Safety Cabinet, Electrical: 115V, 60Hz, 14.9 Amps, SSLLC # 218643 | Jun 21, 2017 | Sold | Closed | 7 | 16032 | 250 | 0 | $ 360.00 | Jun 21, 2017 | bidspotter.com |
| 85 | Welch Model 2511B-01 Dry Vacuum Pump/Compressor, Electrical: 115V, 60Hz, 1.6 Amps, 1 PH, SSLLC # 218644 | Jun 21, 2017 | Sold | Closed | 11 | 16043 | 50 | 0 | $ 140.00 | Jun 21, 2017 | bidspotter.com |
| 86 | EC Apparatus Corp FB-105 Electrophoresis Power Supply, Electrical: 120V, 60Hz, SSLLC # 218645 | Jun 21, 2017 | Sold | Closed | 1 | 16080 | 10 | 0 | $ 10.00 | Jun 21, 2017 | bidspotter.com |
| 87 | EC Apparatus Corp FB-105 Electrophoresis Power Supply, Electrical: 120V, 60Hz, SSLLC # 218646 | Jun 21, 2017 | Sold | Closed | 2 | 16047 | 10 | 0 | $ 15.00 | Jun 21, 2017 | bidspotter.com |
| 88 | Caliper LabChip XT DNA Kit, Electrical: 24V, 1.5 Amps , Class 1 Laser Product , Includes Dell Laptop and Mouse , Includes Software, SSLLC # 218647 | Jun 21, 2017 | Sold | Closed | 15 | 16128 | 100 | 0 | $ 460.00 | Jun 21, 2017 | bidspotter.com |
| 89 | Benchmark C1008-B Mini Centrifuge, Electrical: 100-240VAC, 50/60Hz, SSLLC # 218648 | Jun 21, 2017 | Sold | Closed | 1 | 16065 | 50 | 0 | $ 50.00 | Jun 20, 2017 | bidspotter.com |
| 90 | VWR Model G-560 Mini Vortexer, Electrical: 120V, 60Hz, 0.5 Amps, SSLLC # 218649 | Jun 21, 2017 | Sold | Closed | 4 | 16047 | 50 | 0 | $ 70.00 | Jun 21, 2017 | bidspotter.com |
| 91 | New Brunswick U570-86 Ultra Low Temp Freezer, Electrical: 115V, 60Hz, 1 PH, 16.5 Amps , Refrigerant: R404A, 220g/R508B, 262g/R290, 10g, SSLLC # 218650 | Jun 21, 2017 | Sold | Closed | 34 | 16113 | 250 | 0 | $ 2,900.00 | Jun 21, 2017 | bidspotter.com |
| 92 | Kendro Labs Revco Model ULT2586-9-D35 Ultra Low Temp Freezer, Electrical: 208-230V, 60Hz, 1 PH, 10 Amps , Refrigerant: R404A, 17oz./R134A, 7.5oz./R404A, 1.4oz./R508B, 8.6oz. , Design Pressure: 200-400 PSI, SSLLC # 218651 | Jun 21, 2017 | Sold | Closed | 18 | 16160 | 250 | 0 | $ 460.00 | Jun 21, 2017 | bidspotter.com |
| 93 | New Brunswick U570-86 Ultra Low Temp Freezer, Electrical: 208V, 60Hz, 10 Amps, 1 PH , Refrigerant: R404A, 196g/R508B, 288g/R290, 10g, SSLLC # 218652 | Jun 21, 2017 | Sold | Closed | 28 | 16172 | 500 | 0 | $ 2,800.00 | Jun 21, 2017 | bidspotter.com |
| 94 | MVE/Chart MVE616F Cryogenic Freezer, Electrical: 110-230VAC, 50/60Hz, 1 PH, .73 Amps , Design Pressure: 35 PSI , Refrigerant: Nitrogen, SSLLC # 218653 | Jun 21, 2017 | Sold | Closed | 20 | 16171 | 50 | 0 | $ 950.00 | Jun 21, 2017 | bidspotter.com |
| 95 | VWR Model G-560 Mini Vortexer, Electrical: 120V, 60Hz, 05 Amps, SSLLC # 218654 | Jun 21, 2017 | Sold | Closed | 3 | 16065 | 50 | 0 | $ 65.00 | Jun 21, 2017 | bidspotter.com |
| 96 | HaierModel BC-110 Undercounter Refrigerator, Electrical: 115V, 60Hz, 1.5 Amps , Refrigerant: R12, 2.1oz. , Design Pressure: 100-270 PSI, SSLLC # 218700 | Jun 21, 2017 | Sold | Closed | 1 | 16172 | 50 | 0 | $ 50.00 | Jun 21, 2017 | bidspotter.com |
| 97 | Tuttnauer Model 2540E-B/L Steam Sterilizer, Electrical: 120V, 60Hz, 11.7 Amps, 2.8bar max, SSLLC # 218701 | Jun 21, 2017 | Sold | Closed | 11 | 16063 | 200 | 0 | $ 1,600.00 | Jun 20, 2017 | bidspotter.com |
| 98 | VWR VM-3000 Mini Vortexer, Electrical: 120VAC, 50/60Hz, 1 PH, 150W, SSLLC # 218702 | Jun 21, 2017 | Sold | Closed | 1 | 16065 | 50 | 0 | $ 50.00 | Jun 20, 2017 | bidspotter.com |
| 99 | Nikon Eclipse Ti Microscope, Electrical: 12V, 100W , Includes Andor Model DU-897E-CS0-#BV , Includes Joystick , Includes CoolLED pE-100 Excitation Light Source , Includes National Instruments SCB-68 , Includes Lumencor Illuminator , Includes LEP MAC 6000 System , Includes Samsung Computer Monitor , Includes HP CPU, SSLLC # 218703 | Jun 21, 2017 | Sold | Closed | 104 | 16089 | 1000 | 0 | $ 21,000.00 | Jun 21, 2017 | bidspotter.com |
| 100 | Fisher Scientific Model 3752FS Household Freezer, Electrical: 120V, 60Hz, 1.1 Amps, 1 PH , Refrigerant: R134A, 3.5 oz. , Design Pressure: 140-235 PSI, SSLLC # 218704 | Jun 21, 2017 | Sold | Closed | 1 | 16172 | 50 | 0 | $ 50.00 | Jun 21, 2017 | bidspotter.com |
| 101 | Danby Model DCR432W Undercounter Refrigerator, (1) Undercounter Refrigerator , Refrigerant: R134A, 1.59oz. , Design Pressure: 130-300 PSI, SSLLC # 218705 | Jun 21, 2017 | Not Sold | Closed | 0 | | 20 | 0 | | | |
| 102 | Scientific Industries Model G-560 Mini Vortexer, Electrical: 120V, 60Hz, 0.65 Amps, SSLLC # 218706 | Jun 21, 2017 | Sold | Closed | 16 | 16146 | 10 | 0 | $ 95.00 | Jun 21, 2017 | bidspotter.com |
| 103 | Tomy Model HF-120 Mini Centrifuge, Electrical: 115-120V, 50/60Hz, 1 Amp, 1 PH, 6400 RPM, SSLLC # 218707 | Jun 21, 2017 | Sold | Closed | 4 | 16065 | 10 | 0 | $ 30.00 | Jun 21, 2017 | bidspotter.com |
| 104 | VWR HeatBlock, Electrical: 120VAC, 50/60Hz, 1 PH, 110W, SSLLC # 218708 | Jun 21, 2017 | Sold | Closed | 16 | 16113 | 20 | 0 | $ 110.00 | Jun 21, 2017 | bidspotter.com |
| 105 | Fisher Scientific G-560 Mini Vortexer, Electrical: 120V, 60Hz, 0.5 Amps, SSLLC # 218709 | Jun 21, 2017 | Sold | Closed | 10 | 16047 | 10 | 0 | $ 80.00 | Jun 21, 2017 | bidspotter.com |
| 106 | Bio-Rad C1000 Touch Thermal Cycler, Electrical: 100-240V, 50/60Hz, 850W, SSLLC # 218710 | Jun 21, 2017 | Sold | Closed | 12 | 16065 | 250 | 0 | $ 1,600.00 | Jun 21, 2017 | bidspotter.com |
| 107 | Bio-Rad S1000 Thermal Cycler, Electrical: 100-240V, 50/60Hz, 850W, SSLLC # 218711 | Jun 21, 2017 | Sold | Closed | 9 | 16065 | 100 | 0 | $ 650.00 | Jun 21, 2017 | bidspotter.com |
| 108 | Bio-Rad S1000 Thermal Cycler, Electrical: 100-240V, 50/60Hz, 850W, SSLLC # 218712 | Jun 21, 2017 | Sold | Closed | 8 | 16065 | 100 | 0 | $ 650.00 | Jun 21, 2017 | bidspotter.com |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | Lot of (6) Portable Lab Chairs, (6) Portable Lab Chairs, SSLLC # 218713 | Jun 21, 2017 | Sold | Closed | 15 | 16043 | 50 | 0 | $ | 230.00 | Jun 21, 2017 | bidspotter.com |
| 110 | Fisher Scientific Mini Plate Spinner Centrifuge , Electrical: 120V, 50/60Hz, 0.6 Amps, SSLLC # 218714 | Jun 21, 2017 | Sold | Closed | 13 | 16047 | 50 | 0 | $ | 170.00 | Jun 21, 2017 | bidspotter.com |
| 111 | APC Smart-UPS RT 2200 Uninterruptible Power Supply, Electrical: 120VAC, 50/60Hz, 1600W, 2200VA, SSLLC # 218715 | Jun 21, 2017 | Sold | Closed | 5 | 16145 | 20 | 0 | $ | 120.00 | Jun 21, 2017 | bidspotter.com |
| 112 | APC Smart-UPS RT 2200 Uninterruptible Power Supply, Electrical: 120VAC, 50/60Hz, 1600W, 2200VA, SSLLC # 218716 | Jun 21, 2017 | Sold | Closed | 7 | 16058 | 20 | 0 | $ | 120.00 | Jun 21, 2017 | bidspotter.com |
| 113 | APC Smart-UPS RT 2200 Uninterruptible Power Supply, Electrical: 120VAC, 50/60Hz, 1600W, 2200VA, SSLLC # 218717 | Jun 21, 2017 | Sold | Closed | 5 | 16058 | 50 | 0 | $ | 120.00 | Jun 21, 2017 | bidspotter.com |
| 114 | VWR S-500 Orbital Shaker, Electrical: 120VAC, 50/60Hz, 1 PH, 150W, SSLLC # 218980 | Jun 21, 2017 | Sold | Closed | 20 | 16199 | 50 | 0 | $ | 280.00 | Jun 21, 2017 | bidspotter.com |
| 115 | Millipore Muse Cell Analyzer, Portable touch screen cell analyzer with software usb. SN: 7200120394, SSLLC # 218655 | Jun 21, 2017 | Sold | Closed | 48 | 16065 | 100 | 0 | $ | 3,400.00 | Jun 21, 2017 | bidspotter.com |
| 116 | Lot of 7 Lab Chairs, 7 height adjustable, swivel lab chairs, SSLLC # 218656 | Jun 21, 2017 | Sold | Closed | 7 | 16043 | 50 | 0 | $ | 230.00 | Jun 21, 2017 | bidspotter.com |
| 117 | Beckman Spinchron DLX Centrifuge, 6,400 rpm and forces to 5,642 x g, SSLLC # 218657 | Jun 21, 2017 | Sold | Closed | 8 | 16047 | 50 | 0 | $ | 110.00 | Jun 21, 2017 | bidspotter.com |
| 118 | Ultra-Slim Syngene LED Illuminator, Uses blue light transilluminators as an alternative to UV light, SSLLC # 218658 Includes all pictured accessories and software discs. | Jun 21, 2017 | Sold | Closed | 20 | 16177 | 50 | 0 | $ | 950.00 | Jun 21, 2017 | bidspotter.com |
| 119 | Eppendorf 5333 MasterCycler Thermocycler, Thermal Cycler for screening and DNA amplification 115V, 50/60Hz , SSLLC # 218659 | Jun 21, 2017 | Sold | Closed | 15 | 16082 | 50 | 0 | $ | 410.00 | Jun 20, 2017 | bidspotter.com |
| 120 | Eppendorf MasterCycler Gradient Thermocycler, Thermal cycler for screening and DNA amplification 115V, 50/60Hz , SSLLC # 218660 | Jun 21, 2017 | Sold | Closed | 19 | 16082 | 50 | 0 | $ | 360.00 | Jun 21, 2017 | bidspotter.com |
| 121 | Eppendorf MasterCycler Gradient Thermocycler, Thermal cycler for screening and DNA amplification 115V, 50/60Hz , SSLLC # 218661 | Jun 21, 2017 | Sold | Closed | 13 | 16082 | 50 | 0 | $ | 310.00 | Jun 21, 2017 | bidspotter.com |
| 122 | New Brunswick Scientific Innova 4230 Refrigerated Benchtop Incubator, Refrigerated benchtop incubator with adjustable stationary shelves, SSLLC # 218662 | Jun 21, 2017 | Sold | Closed | 15 | 16099 | 50 | 0 | $ | 950.00 | Jun 21, 2017 | bidspotter.com |
| 123 | Quincy Lab Inc. Model 12-140 Incubator, Analog thermal convection incubator with temperature range of 2 - 62 C. Capacity: 2 cubic ft Electrical:115V, 235W, SSLLC # 218663 | Jun 21, 2017 | Sold | Closed | 1 | 16043 | 20 | 0 | $ | 20.00 | Jun 21, 2017 | bidspotter.com |
| 124 | Fisher Scientific Isotemp Lab freezer, General purpose lab freezer, Refrigerant R134A, Electrical: 115V, 60Hz, 5 Amps, SSLLC # 218664 | Jun 21, 2017 | Sold | Closed | 43 | 16073 | 50 | 0 | $ | 500.00 | Jun 21, 2017 | bidspotter.com |
| 125 | New Brunswick Scientific Innova 4000 Incubator shaker, Temperature Range: 5°C above ambient to 60°C, SSLLC # 218665 | Jun 21, 2017 | Sold | Closed | 27 | 16127 | 100 | 0 | $ | 700.00 | Jun 21, 2017 | bidspotter.com |
| 126 | Eppendorf epMotion 5075, Model 5075Vv, SN; 5075DI2095 Automated liquid handling system with PC and software, SSLLC # 218666 | Jun 21, 2017 | Sold | Closed | 34 | 16125 | 500 | 0 | $ | 7,300.00 | Jun 21, 2017 | bidspotter.com |
| 127 | Benchmark Scientific BV1000 Vortex Mixer, 200 to 3200 rpm, Dimensions 5 x 6.3 x 6.7, Electrical 115V, 60Hz, 180W, SSLLC # 218667 | Jun 21, 2017 | Sold | Closed | 4 | 16047 | 50 | 0 | $ | 70.00 | Jun 21, 2017 | bidspotter.com |
| 128 | VWR Heatblock 2, Digital dry block heater for incubation, heat to 120C(248F), Electrical: 120V, 50/60Hz, 110W, SSLLC # 218668 | Jun 21, 2017 | Sold | Closed | 15 | 16113 | 50 | 0 | $ | 180.00 | Jun 21, 2017 | bidspotter.com |
| 130 | Nikon TMS Microscope, 120V, 50/60Hz, SSLLC # 218670 | Jun 21, 2017 | Sold | Closed | 16 | 16043 | 100 | 0 | $ | 950.00 | Jun 21, 2017 | bidspotter.com |
| 131 | AVISO CellCelector, configurable tool for the automated transfer of single cells and cell colonies, Electrical: 115/230V, 50/60Hz, SSLLC # 218671 | Jun 21, 2017 | Sold | Closed | 18 | 16177 | 50 | 0 | $ | 2,700.00 | Jun 21, 2017 | bidspotter.com |
| 132 | BD LSRFortessa Cell Analyzer, Cell Analyzer with computer and software, Mfd: May 2010, SN:H5B400003, Model: 649225B4, SSLLC # 218672 | Jun 21, 2017 | Sold | Closed | 53 | 16112 | 15000 | 0 | $ | 55,000.00 | Jun 21, 2017 | bidspotter.com |
| 133 | Fisher Scientific Isotemp Lab freezer, General purpose lab freezer, Refrigerant R134A, Electrical: 115V, 60Hz, 5 Amps, SSLLC # 218673 | Jun 21, 2017 | Sold | Closed | 31 | 16045 | 50 | 0 | $ | 600.00 | Jun 21, 2017 | bidspotter.com |
| 134 | Bio-Rad C1000 Touch Thermal Cycler, 100-240V, 50/60Hz, SSLLC # 218674 | Jun 21, 2017 | Sold | Closed | 17 | 16148 | 250 | 0 | $ | 2,000.00 | Jun 21, 2017 | bidspotter.com |
| 135 | Bio-Rad S1000 Thermal Cycler, 100-240V, 50/60Hz, SSLLC # 218675 | Jun 21, 2017 | Sold | Closed | 14 | 16156 | 50 | 0 | $ | 750.00 | Jun 21, 2017 | bidspotter.com |
| 136 | Bio-Rad S1000 Thermal Cycler, 100-240V, 50/60Hz, SSLLC # 218676 | Jun 21, 2017 | Sold | Closed | 18 | 16156 | 50 | 0 | $ | 650.00 | Jun 21, 2017 | bidspotter.com |
| 137 | Bio-Rad C1000 Touch Thermal Cycler, 100-240V, 50/60Hz, SSLLC # 218677 | Jun 21, 2017 | Sold | Closed | 19 | 16065 | 250 | 0 | $ | 1,900.00 | Jun 21, 2017 | bidspotter.com |
| 138 | Bio-Rad S1000 Thermal Cycler, 100-240V, 50/60Hz, SSLLC # 218678 | Jun 21, 2017 | Sold | Closed | 13 | 16065 | 100 | 0 | $ | 750.00 | Jun 21, 2017 | bidspotter.com |
| 139 | Bio-Rad S1000 Thermal Cycler, 100-240V, 50/60Hz, SSLLC # 218679 | Jun 21, 2017 | Sold | Closed | 16 | 16148 | 100 | 0 | $ | 800.00 | Jun 21, 2017 | bidspotter.com |
| 140 | VWR Lab Refigerator, Model: R406GA15, Refigerant: R134A, Electrical: 115V, 60Hz, 1.5Amps, SSLLC # 218680 | Jun 21, 2017 | Sold | Closed | 1 | 16065 | 50 | 0 | $ | 50.00 | Jun 20, 2017 | bidspotter.com |
| 141 | Thermo Scientific Commercial Refrigerator/Freezer, Model: RCRF192A17, Refrigerant: R134A, Electrical: 115V, 60Hz, 6.5Amps, SSLLC # 218681 | Jun 21, 2017 | Sold | Closed | 13 | 16043 | 50 | 0 | $ | 240.00 | Jun 21, 2017 | bidspotter.com |
| 142 | Caliper Lifesciences LabChip Gx, Includes computer and software, Serial:GX1151N0540, Electrical: 100-127/200-240V, 50/60Hz, SSLLC # 218682 | Jun 21, 2017 | Sold | Closed | 12 | 16148 | 50 | 0 | $ | 600.00 | Jun 21, 2017 | bidspotter.com |
| 143 | Eppendorf 5415 C Centrifuge, Mfd: 1995, 14000 RPM, Max liquiid density 1.2 kg/dm cubed, Electrical: 115V, 60 Hz, SSLLC # 218684 | Jun 21, 2017 | Sold | Closed | 7 | 16047 | 50 | 0 | $ | 220.00 | Jun 21, 2017 | bidspotter.com |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | Eppendorf 5417 C Centrifuge, Mfd: 2005, 16400RPM, Max liquiid density 1.2 kg/dm cubed, Electrical: 115V, 60 Hz, SSLLC # 218685 | Jun 21, 2017 | Sold | Closed | 18 | 16047 | 50 | 0 | $ | 420.00 | Jun 21, 2017 | bidspotter.com |
| 145 | Thermo Scientific 180 Series Water Bath, Model: 2823, Electrical: 120V, 50/60Hz, Serial: 202052-685, SSLLC # 218686 | Jun 21, 2017 | Sold | Closed | 5 | 16145 | 20 | 0 | $ | 40.00 | Jun 21, 2017 | bidspotter.com |
| 146 | Tripp Lite Smart 1500 LCD, Line-Interactive Digital UPS system for voltage regulation, surge suppression, and battery support, Load capacity: 1500VA, 900W, SSLLC # 218687 | Jun 21, 2017 | Sold | Closed | 2 | 16145 | 20 | 0 | $ | 25.00 | Jun 21, 2017 | bidspotter.com |
| 147 | Tripp Lite Smart 1500 LCD, Line-Interactive Digital UPS system for voltage regulation, surge suppression, and battery support, Load capacity: 1500VA, 900W, SSLLC # 218688 | Jun 21, 2017 | Sold | Closed | 2 | 16145 | 20 | 0 | $ | 25.00 | Jun 21, 2017 | bidspotter.com |
| 148 | Micro Centrifuge, Micro Centrifuge, SSLLC # 218689 | Jun 21, 2017 | Sold | Closed | 2 | 16199 | 50 | 0 | $ | 55.00 | Jun 21, 2017 | bidspotter.com |
| 149 | AirClean System PCR Workstation, Model: AC624LFUV, Serial: AC624LFUV-25406, Electrical: 110V/60Hz, SSLLC # 218690 | Jun 21, 2017 | Sold | Closed | 24 | 16065 | 50 | 0 | $ | 470.00 | Jun 21, 2017 | bidspotter.com |
| 150 | AirClean System PCR Workstation, Model: AC624LFUV, Serial: AC624LFUV-25265, Electrical: 110V/60Hz, SSLLC # 218691 | Jun 21, 2017 | Sold | Closed | 8 | 16065 | 50 | 0 | $ | 410.00 | Jun 21, 2017 | bidspotter.com |
| 151 | Eppendorf 5415 D Centrifuge, Mfd: 2005,13200 RPM, Electrical: 120V/60Hz, SSLLC # 218692 | Jun 21, 2017 | Sold | Closed | 11 | 16047 | 100 | 0 | $ | 380.00 | Jun 21, 2017 | bidspotter.com |
| 152 | Applied Biosystems StepOnePlus Real-Time PCR System, Includes computer and software, Serial: 272009640, SSLLC # 218693 | Jun 21, 2017 | Sold | Closed | 41 | 16186 | 1000 | 0 | $ | 11,900.00 | Jun 21, 2017 | bidspotter.com |
| 153 | Tecan Freedom Evo-2, Freedom Evo-2 100 base, state of the art liquid handler with computer and software, Electrical: 100-120V/220-240V, 50/60Hz, SSLLC # 218694<br><br>SN: 1210009853<br><br>Includes Softwrae License Dongle | Jun 21, 2017 | Sold | Closed | 38 | 16171 | 2000 | 0 | $ | 8,400.00 | Jun 21, 2017 | bidspotter.com |
| 154 | Amersham Biosciences EPS 301, Electrophoresis power supply, Electrical: 100-120/220-240V, 50/60Hz, SSLLC # 218695 | Jun 21, 2017 | Sold | Closed | 1 | 16080 | 20 | 0 | $ | 20.00 | Jun 20, 2017 | bidspotter.com |
| 155 | Bio-Rad Sub-Cell Electrophoresis System, Sub-Cell Model 192, Mini-Sub Cell GT, PowerPac Basic, Mini Protean Tetra Cell, SSLLC # 218696 | Jun 21, 2017 | Sold | Closed | 8 | 16080 | 50 | 0 | $ | 230.00 | Jun 20, 2017 | bidspotter.com |
| 156 | Fisher Scientific Mini Plate Spinner Centrifuge, Electrical: 120V, 50/60Hz, 0.6A, SSLLC # 218697 | Jun 21, 2017 | Sold | Closed | 5 | 16148 | 20 | 0 | $ | 160.00 | Jun 21, 2017 | bidspotter.com |
| 157 | Fisher Scientific Isotemp 202 Water Bath, Electrical: 120V, 60Hz, 1.7A, SSLLC # 218698 | Jun 21, 2017 | Sold | Closed | 11 | 16047 | 50 | 0 | $ | 130.00 | Jun 21, 2017 | bidspotter.com |
| 158 | Nuaire Class II Biological Safety Cabinet, Model: NU-425-600, Mfd: 2007, Electrical: 115V, 60Hz, 14 Amps, SSLLC # 218699 | Jun 21, 2017 | Sold | Closed | 10 | 16099 | 100 | 0 | $ | 1,200.00 | Jun 21, 2017 | bidspotter.com |
| 159 | Molecular Devices GenePix 4400A MicroArray Scanner, Electrical: 100-240V, 50/60Hz, 1.25 Amps , Class 1 Laser Product , Includes Laptop , Includes Software and Manuals<br><br>Note: Includes Software License Dongle | Jun 21, 2017 | Sold | Closed | 21 | 16177 | 100 | 0 | $ | 2,500.00 | Jun 21, 2017 | bidspotter.com |
| 160 | Lot of Tools and Accessories, SSLLC # A00024 | Jun 21, 2017 | Sold | Closed | 7 | 16080 | 10 | 0 | $ | 45.00 | Jun 21, 2017 | bidspotter.com |
| 161 | Lot of Lab Consumables, Including but not limited to pipettes, bottles, wipes and tips. Includes (2) Wire Racks, SSLLC # A00025 | Jun 21, 2017 | Sold | Closed | 18 | 16047 | 100 | 0 | $ | 460.00 | Jun 21, 2017 | bidspotter.com |
| 162 | Lot of Lab Consumables, Including but not limited to pipettes, bottles, wipes and tips. Includes (2) Wire Racks, SSLLC # A00026, A00027 | Jun 21, 2017 | Sold | Closed | 8 | 16047 | 100 | 0 | $ | 320.00 | Jun 21, 2017 | bidspotter.com |
| 163 | Asus Desktop Computer, SSLLC # A00028 | Jun 21, 2017 | Sold | Closed | 8 | 16080 | 20 | 0 | $ | 65.00 | Jun 21, 2017 | bidspotter.com |
| 164 | New In Box Airgas Regulator, Model Y12-C645D5590, SSLLC # A00029 | Jun 21, 2017 | Sold | Closed | 11 | 16207 | 20 | 0 | $ | 110.00 | Jun 21, 2017 | bidspotter.com |
| 165 | Lot of (4) Gas Regulators and Accessories, SSLLC # A00030 | Jun 21, 2017 | Sold | Closed | 16 | 16124 | 50 | 0 | $ | 210.00 | Jun 21, 2017 | bidspotter.com |
| 166 | Lot of Misc Lab Supplies, including calculators, timers, pens and other misc items, SSLLC # A00031 | Jun 21, 2017 | Sold | Closed | 12 | 16047 | 20 | 0 | $ | 70.00 | Jun 21, 2017 | bidspotter.com |
| 167 | Lot of Lab Consumables, Including but not limited to pipettes, bottles, wipes and tips. Includes (3) Wire Racks, SSLLC # A00033 | Jun 21, 2017 | Sold | Closed | 16 | 16145 | 100 | 0 | $ | 420.00 | Jun 21, 2017 | bidspotter.com |
| 168 | Lot of Lab Consumables, Including but not limited to pipettes, bottles, wipes and tips., SSLLC # A00034 | Jun 21, 2017 | Sold | Closed | 11 | 16047 | 100 | 0 | $ | 260.00 | Jun 21, 2017 | bidspotter.com |